EXHIBIT "B"

## Casale Marble Imports, Inc - Cash Flow Projection (Year 1 of 6)

| | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Fabrication & Installations | 173,228 | 190,662 | 244,518 | 268,970 | 295,867 | 295,302 | 302,684 | 310,252 | 317,504 | 331,792 | 345,727 | 358,855 | 3,435,059 |
| Flooring Installations | 144,272 | 104,663 | 134,227 | 147,650 | 162,415 | 176,728 | 181,146 | 185,675 | 198,260 | 207,191 | 215,883 | 224,086 | 2,082,186 |
| Delray Beach - Distribution | 157,235 | 200,098 | 156,241 | 140,617 | 133,586 | 132,250 | 130,923 | 129,618 | 130,915 | 133,533 | 134,668 | 137,566 | 1,717,454 |
| Ft. Myers - Distribution | 118,490 | 102,915 | 133,974 | 120,576 | 114,548 | 113,402 | 112,268 | 111,145 | 110,034 | 111,134 | 110,023 | 111,123 | 1,369,632 |
| **Sales** | 593,226 | 598,338 | 668,960 | 677,813 | 706,416 | 717,682 | 727,026 | 736,690 | 756,712 | 783,640 | 806,501 | 831,540 | 8,604,642 |
| **Cash Inflows** | | | | | | | | | | | | | |
| Countertops & Flooring Installations | 311,150 | 289,419 | 371,170 | 408,287 | 435,367 | 462,569 | 474,154 | 486,908 | 541,552 | 512,024 | 533,529 | 571,292 | 5,996,542 |
| Distribution - Delray Beach & Ft. Myers | 275,725 | 303,013 | 290,215 | 261,193 | 248,134 | 245,652 | 243,196 | 240,764 | 240,948 | 244,667 | 244,691 | 248,689 | 3,087,086 |
| **Total Cash Inflows** | 586,875 | 592,431 | 661,385 | 669,480 | 683,501 | 708,242 | 717,350 | 726,772 | 782,500 | 756,691 | 778,420 | 819,981 | 8,483,628 |
| **Cash Outflows** | | | | | | | | | | | | | |
| Casale Direct Payroll | 150,775 | 117,574 | 117,574 | 149,198 | 121,574 | 121,574 | 140,699 | 121,574 | 121,574 | 165,775 | 126,574 | 157,775 | 1,602,238 |
| Payroll Taxes | 46,225 | 34,066 | 34,066 | 55,767 | 35,235 | 33,256 | 45,802 | 35,256 | 35,256 | 47,675 | 36,706 | 45,755 | 487,149 |
| Subcontractor Labor | 47,645 | 38,399 | 49,245 | 64,170 | 59,687 | 62,386 | 64,848 | 66,469 | 70,161 | 73,319 | 76,338 | 79,301 | 741,809 |
| Employee Health Insurance & Benefits | 15,265 | 15,265 | 15,285 | 17,769 | 18,685 | 18,855 | 18,685 | 19,245 | 19,245 | 19,245 | 19,245 | 19,245 | 215,920 |
| Local material cost | 43,339 | 40,312 | 51,699 | 56,969 | 62,555 | 64,432 | 62,686 | 64,470 | 67,049 | 70,066 | 73,009 | 75,784 | 732,492 |
| Inventory purchases to restock | 55,750 | 63,630 | 51,850 | 61,000 | 75,550 | 56,642 | 85,550 | 140,000 | 123,256 | 78,000 | 113,509 | 68,750 | 983,480 |
| Freight Charges Inventory Purchases | 5,640 | 6,116 | 6,637 | 5,888 | 6,692 | 10,788 | 8,713 | 9,385 | 17,658 | 13,521 | 11,657 | 15,748 | 115,541 |
| Advertising & Marketing | 6,580 | 5,750 | 5,850 | 6,580 | 5,850 | 5,850 | 4,580 | 4,650 | 4,650 | 4,580 | 4,580 | 4,650 | 64,150 |
| Building R&M | 2,225 | 1,575 | 5,450 | 5,000 | 1,250 | 1,250 | 4,950 | 1,475 | 3,760 | 2,965 | 2,750 | 8,275 | 40,945 |
| Building Rents | 51,748 | 51,748 | 51,748 | 52,865 | 52,885 | 52,885 | 52,885 | 52,885 | 52,885 | 52,885 | 52,885 | 52,885 | 631,206 |
| C/C Processing & Bank Fee | 7,415 | 7,473 | 8,562 | 8,473 | 8,930 | 8,971 | 9,088 | 9,209 | 9,459 | 9,796 | 10,081 | 10,395 | 107,558 |
| Commercial & General Insurance | 4,590 | 2,500 | 54,725 | 4,590 | 2,500 | 54,725 | 4,590 | 2,500 | 54,725 | 2,500 | 2,500 | 54,725 | 250,945 |
| Monthly Sales Tax Payment | 17,304 | 16,729 | 16,873 | 18,665 | 19,114 | 39,661 | 20,239 | 20,502 | 20,775 | 21,339 | 22,099 | 22,743 | 256,243 |
| Office Supplies & Misc. Office Expenses | 3,500 | 3,750 | 5,500 | 2,500 | 2,500 | 5,500 | 7,500 | 5,500 | 3,250 | 3,750 | 3,250 | 1,750 | 48,250 |
| Professional Services | 2,500 | 20,250 | 2,500 | 2,500 | 45,675 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 90,825 |
| Property & Tangible Tax Payments | 8,500 | 18,250 | 20,250 | | | | | | | | 44,575 | 20,425 | 113,100 |
| Telephone & Utilities | 18,800 | 18,310 | 19,176 | 18,108 | 16,240 | 17,228 | 23,329 | 21,313 | 20,524 | 25,077 | 23,854 | 19,386 | 238,447 |
| Workers Compensation | 8,534 | 27,570 | 6,655 | 8,445 | 6,881 | 6,881 | 7,963 | 6,881 | 6,881 | 8,817 | 7,164 | 8,300 | 111,602 |
| U.S. Trustee Quarterly Payment | | | | 6,500 | | | 9,750 | | | 9,750 | | | |
| Vehicle Expenses | 17,856 | 18,010 | 20,136 | 13,556 | 21,263 | 21,602 | 21,683 | 22,174 | 22,777 | 23,588 | 24,276 | 25,032 | 252,154 |
| **Total Cash Outflows** | 514,411 | 505,202 | 540,611 | 548,477 | 562,788 | 587,695 | 596,451 | 605,988 | 656,580 | 630,941 | 652,852 | 694,054 | 7,070,051 |
| **Cash Surplus (Deficit) from Operations** | 72,464 | 87,229 | 120,774 | 121,003 | 120,713 | 120,547 | 120,899 | 120,783 | 125,920 | 125,750 | 125,568 | 125,926 | 1,413,577 |
| **Repayments** | | | | | | | | | | | | | |
| RBC Centura - Principal on LOC Claim | | 33,313 | 33,567 | 34,024 | 34,393 | 34,764 | 33,904 | 34,307 | 34,712 | 35,143 | 35,677 | 36,012 | 379,806 |
| RBC Centura - Interest on LOC Claim | | 14,816 | 14,474 | 14,107 | 13,738 | 13,366 | 14,228 | 13,825 | 13,419 | 12,988 | 12,555 | 12,120 | 149,640 |
| RBC - Additional paydown on LOC to meet 12th month Out-of-Margin requirement | 85,000 | 45,090 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 55,000 | 55,000 | 55,000 | 55,000 | 650,000 |
| RBC Centura - Principal on all other Claims | | 16,662 | 15,730 | 15,799 | 15,869 | 15,938 | 16,081 | 15,455 | 15,529 | 15,604 | 15,679 | 15,754 | 172,399 |
| RBC Centura - Interest on all other Claims | | 5,967 | 6,866 | 6,629 | 6,759 | 6,690 | 6,690 | 7,174 | 7,059 | 7,025 | 6,950 | 6,974 | 76,510 |
| **Total Repayments to Creditors** | 85,000 | 115,760 | 120,760 | 120,760 | 120,760 | 120,760 | 120,760 | 120,760 | 125,760 | 125,760 | 125,760 | 125,760 | 1,428,355 |
| **Opening Cash Balance** | 116,069 | 103,534 | 75,003 | 75,017 | 75,261 | 75,215 | 75,002 | 75,141 | 75,165 | 75,326 | 75,316 | 75,125 | 116,069 |
| **Ending Cash Balance** | 103,534 | 75,003 | 75,017 | 75,261 | 75,216 | 75,002 | 75,141 | 75,165 | 75,326 | 75,316 | 75,125 | 75,291 | 75,291 |

Casale Marble Imports, Inc - Cash Flow Projection (Year 2 of 6)

| | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Fabrication & Installations | 376,586 | 357,757 | 354,912 | 368,561 | 374,090 | 381,571 | 391,111 | 400,889 | 418,928 | 435,267 | 465,300 | 528,116 | 4,863,038 |
| Flooring Installations | 177,217 | 168,356 | 171,723 | 173,441 | 176,042 | 179,563 | 184,052 | 188,653 | 197,143 | 204,831 | 218,966 | 248,525 | 2,288,512 |
| Delray Beach - Distribution | 130,687 | 124,153 | 117,945 | 112,048 | 106,446 | 101,123 | 96,067 | 91,264 | 86,701 | 82,366 | 78,247 | 74,335 | 1,201,382 |
| Ft. Myers - Distribution | 105,567 | 100,289 | 95,274 | 90,510 | 85,985 | 81,686 | 77,601 | 73,721 | 70,035 | 66,534 | 63,207 | 60,046 | 970,456 |
| **Sales** | 790,058 | 750,555 | 749,855 | 744,560 | 742,562 | 742,944 | 748,831 | 754,527 | 772,807 | 788,997 | 825,719 | 911,022 | $ 9,323,438 |
| | | | | | | | | | | | | | |
| **Cash Inflows** | | | | | | | | | | | | | |
| Countertops & Flooring Installations | 542,727 | 552,419 | 525,903 | 531,162 | 577,638 | 589,191 | 563,660 | 577,751 | 603,750 | 608,093 | 718,478 | 815,473 | 7,206,245 |
| Distribution - Delray Beach & Ft. Myers | 236,254 | 224,442 | 213,219 | 202,558 | 192,431 | 182,809 | 173,659 | 164,985 | 156,736 | 148,899 | 141,454 | 134,381 | 2,171,838 |
| **Total Cash Inflows** | 778,982 | 776,860 | 739,122 | 733,720 | 770,069 | 772,000 | 737,328 | 742,736 | 760,486 | 756,992 | 859,932 | 949,854 | $ 9,378,083 |
| | | | | | | | | | | | | | |
| **Cash Outflows** | | | | | | | | | | | | | |
| Casale Direct Payroll | 131,574 | 134,574 | 127,574 | 163,775 | 134,574 | 134,574 | 161,355 | 134,014 | 134,014 | 159,495 | 134,014 | 149,198 | 1,698,735 |
| Payroll Taxes | 40,656 | 39,026 | 36,996 | 59,995 | 39,026 | 39,026 | 51,793 | 38,864 | 38,864 | 48,754 | 38,864 | 43,267 | 515,133 |
| Subcontractor Labor | 82,406 | 78,386 | 79,851 | 80,650 | 81,860 | 83,497 | 79,833 | 81,828 | 85,511 | 88,334 | 94,429 | 107,176 | 1,023,659 |
| Employee Health Insurance & Benefits | 19,245 | 19,245 | 19,245 | 20,688 | 20,688 | 21,248 | 21,248 | 21,248 | 21,808 | 21,808 | 21,808 | 21,808 | 250,090 |
| Local material cost | 70,555 | 71,814 | 68,367 | 69,051 | 75,093 | 76,595 | 70,457 | 72,219 | 75,469 | 76,012 | 89,810 | 101,934 | 917,376 |
| Inventory purchases to restock | 135,500 | 93,500 | 49,750 | 56,000 | 106,000 | 82,275 | 51,000 | 120,500 | 71,000 | 64,000 | 142,750 | 164,000 | 1,136,275 |
| Freight Charges Inventory Purchases | 10,024 | 14,864 | 13,257 | 5,458 | 6,143 | 14,628 | 12,026 | 8,095 | 16,219 | 10,789 | 9,521 | 18,660 | 139,682 |
| Advertising & Marketing | 4,725 | 4,725 | 4,790 | 4,725 | 4,725 | 4,790 | 4,725 | 4,725 | 4,790 | 4,725 | 4,725 | 4,790 | 56,958 |
| Building R&M | 3,090 | 3,090 | 8,590 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 3,090 | 15,980 | 3,090 | 61,970 |
| Building Rents | 52,885 | 52,885 | 52,885 | 54,066 | 54,066 | 54,066 | 54,066 | 54,066 | 54,066 | 54,066 | 54,066 | 54,066 | 645,252 |
| C/C Processing & Bank Fee | 9,876 | 9,382 | 9,373 | 9,307 | 9,282 | 9,299 | 9,360 | 9,432 | 9,660 | 9,862 | 10,321 | 11,388 | 116,543 |
| Commercial & General Insurance | 4,590 | 2,500 | 56,112 | 4,590 | 2,500 | 56,112 | 4,590 | 2,500 | 56,112 | 8,275 | 2,500 | 56,112 | 256,493 |
| Monthly Sales Tax Payment | 23,452 | 22,280 | 21,166 | 21,146 | 20,997 | 20,940 | 20,979 | 21,117 | 21,278 | 21,793 | 22,250 | 23,285 | 260,682 |
| Office Supplies & Misc. Office Expenses | 3,605 | 3,863 | 5,665 | 2,575 | 2,575 | 5,665 | 7,725 | 5,665 | 3,348 | 3,863 | 3,348 | 1,803 | 49,896 |
| Professional Services | 2,575 | 20,858 | 2,575 | 2,575 | 46,942 | 2,575 | 2,575 | 2,575 | 2,575 | 2,575 | 2,575 | 2,575 | 93,550 |
| Property & Tangible Tax Payments | 8,670 | 19,635 | 20,655 | - | - | - | - | - | - | - | 45,569 | 20,834 | 115,362 |
| Telephone & Utilities | 19,337 | 18,833 | 16,638 | 18,626 | 16,664 | 17,721 | 23,995 | 21,922 | 21,111 | 25,794 | 24,638 | 19,386 | 244,665 |
| Workers Compensation | 7,447 | 29,368 | 7,221 | 9,270 | 7,617 | 7,617 | 9,133 | 7,585 | 7,585 | 9,027 | 7,585 | 8,445 | 117,900 |
| U.S. Trustee Quarterly Payment | 9,750 | - | - | 9,750 | - | - | 9,750 | - | - | 9,750 | - | - | |
| Vehicle Expenses | 23,781 | 22,592 | 22,571 | 22,411 | 22,351 | 22,393 | 22,540 | 22,711 | 23,261 | 23,749 | 24,854 | 27,422 | 280,635 |
| **Total Cash Outflows** | 663,743 | 661,319 | 623,281 | 617,747 | 654,194 | 656,111 | 626,741 | 632,157 | 649,760 | 645,760 | 749,606 | 839,238 | 7,980,658 |
| | | | | | | | | | | | | | |
| **Cash Surplus (Deficit) from Operations** | 115,239 | 115,541 | 115,841 | 115,973 | 115,875 | 115,889 | 110,587 | 110,580 | 110,726 | 111,232 | 110,326 | 110,616 | 1,397,424 |
| | | | | | | | | | | | | | |
| **Repayments** | | | | | | | | | | | | | |
| RBC Centura - Principal on LOC Claim | 36,449 | 35,865 | 36,287 | 36,712 | 37,138 | 37,567 | 37,998 | 37,229 | 37,681 | 38,136 | 38,593 | 39,053 | 448,708 |
| RBC Centura - Interest on LOC Claim | 11,682 | 12,267 | 11,844 | 11,420 | 10,993 | 10,564 | 10,133 | 10,903 | 10,450 | 9,996 | 9,538 | 9,078 | 128,869 |
| RBC - Additional paydown on LOC to meet Out-of-Margin requirement | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 510,000 |
| RBC Centura - Principal on all other Claims | 15,830 | 15,325 | 15,405 | 15,485 | 15,566 | 15,647 | 15,729 | 14,986 | 15,074 | 15,162 | 15,251 | 15,340 | 184,799 |
| RBC Centura - Interest on all other Claims | 6,798 | 7,304 | 7,224 | 7,143 | 7,062 | 6,981 | 6,899 | 7,642 | 7,554 | 7,466 | 7,377 | 7,288 | 86,739 |
| **Total Repayments to Creditors** | 115,760 | 115,760 | 115,760 | 115,760 | 115,760 | 115,760 | 110,760 | 110,760 | 110,760 | 110,760 | 110,760 | 110,760 | 1,359,115 |
| | | | | | | | | | | | | | |
| Opening Cash Balance | 76,291 | 74,770 | 74,552 | 74,633 | 74,847 | 74,962 | 75,092 | 74,919 | 74,739 | 74,705 | 75,178 | 74,744 | |
| Ending Cash Balance | 74,770 | 74,552 | 74,633 | 74,847 | 74,962 | 75,092 | 74,919 | 74,739 | 74,705 | 75,178 | 74,744 | 74,601 | |

## Casale Marble Imports, Inc - Cash Flow Projection (Year 3 of 6)

| | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Fabrication & Installations | 368,401 | 353,812 | 361,033 | 350,362 | 349,661 | 352,808 | 358,100 | 361,295 | 375,747 | 375,452 | 390,470 | 4,347,416 |
| Flooring Installations | 346,108 | 332,402 | 339,186 | 329,161 | 328,502 | 331,459 | 336,431 | 347,127 | 361,012 | 390,777 | 406,408 | 4,177,651 |
| Delray Beach - Distribution | 72,848 | 72,105 | 73,577 | 69,958 | 68,909 | 67,875 | 88,554 | 67,183 | 67,855 | 68,533 | 69,219 | 837,640 |
| Ft. Myers - Distribution | 58,846 | 62,123 | 60,022 | 64,950 | 67,223 | 66,215 | 66,877 | 65,539 | 66,850 | 67,519 | 68,869 | 778,399 |
| **Sales** | **846,203** | **820,443** | **833,818** | **814,431** | **814,295** | **818,357** | **829,962** | **841,144** | **871,463** | **902,281** | **934,966** | **$ 10,141,105** |
| **Cash Inflows** | | | | | | | | | | | | |
| Countertops & Flooring Installations | 707,364 | 720,526 | 735,230 | 652,342 | 712,072 | 718,480 | 729,257 | 743,843 | 699,920 | 735,580 | 836,722 | 8,704,656 |
| Distribution - Delray Beach & Ft. Myers | 131,694 | 134,228 | 133,599 | 134,908 | 136,132 | 134,090 | 135,431 | 132,722 | 134,705 | 136,052 | 138,088 | 1,616,039 |
| **Total Cash Inflows** | **839,058** | **854,754** | **868,829** | **787,250** | **848,204** | **852,570** | **864,688** | **876,565** | **834,625** | **871,632** | **974,809** | **$ 10,320,694** |
| **Cash Outflows** | | | | | | | | | | | | |
| Casale Direct Payroll | 122,917 | 159,271 | 124,667 | 127,417 | 159,271 | 127,417 | 159,271 | 127,417 | 127,417 | 131,017 | 129,561 | 1,623,058 |
| Payroll Taxes | 38,146 | 46,189 | 36,153 | 36,951 | 46,189 | 40,451 | 46,189 | 38,951 | 39,451 | 37,995 | 37,573 | 491,687 |
| Subcontractor Labor | 98,602 | 94,698 | 96,630 | 93,774 | 93,687 | 94,429 | 95,845 | 97,762 | 101,673 | 105,740 | 109,989 | 1,176,459 |
| Employee Health Insurance & Benefits | 19,627 | 19,627 | 19,627 | 21,099 | 21,099 | 21,099 | 21,099 | 21,659 | 21,659 | 21,659 | 21,659 | 251,015 |
| Local material cost | 90,189 | 91,667 | 93,742 | 83,174 | 90,789 | 91,606 | 92,980 | 94,840 | 89,240 | 93,786 | 106,682 | 1,109,944 |
| Inventory purchases to restock | 188,000 | 97,000 | 174,250 | 119,175 | 114,000 | 201,250 | 178,175 | 164,250 | 168,675 | 183,575 | 224,000 | 1,994,625 |
| Freight Charges Inventory Purchases | 17,876 | 19,028 | 20,530 | 22,088 | 13,014 | 12,449 | 21,977 | 19,457 | 17,936 | 18,419 | 17,662 | 211,228 |
| Advertising & Marketing | 4,375 | 4,450 | 4,375 | 4,375 | 4,450 | 4,375 | 4,375 | 4,450 | 4,375 | 4,375 | 4,450 | 53,300 |
| Building R&M | 3,180 | 9,765 | 3,180 | 3,180 | 13,030 | 3,180 | 3,180 | 16,980 | 3,180 | 3,180 | 3,180 | 67,095 |
| Building Rents | 54,066 | 54,066 | 54,066 | 55,295 | 55,295 | 55,295 | 55,295 | 55,295 | 55,295 | 55,295 | 55,395 | 659,857 |
| C/C Processing & Bank Fee | 10,578 | 10,256 | 10,423 | 10,180 | 10,179 | 10,229 | 10,375 | 10,514 | 10,893 | 11,279 | 11,687 | 126,764 |
| Commercial & General Insurance | 4,590 | 58,771 | 2,500 | 2,500 | 58,771 | 4,590 | 2,500 | 58,771 | 8,275 | 2,500 | 61,285 | 269,643 |
| Monthly States Tax Payment | 25,691 | 23,514 | 23,863 | 22,948 | 22,967 | 22,963 | 23,078 | 23,405 | 23,720 | 24,575 | 25,444 | 285,304 |
| Office Supplies & Misc. Office Expenses | 3,675 | 5,775 | 3,938 | 2,625 | 5,775 | 7,875 | 5,775 | 3,413 | 3,938 | 3,413 | 1,838 | 50,663 |
| Professional Services | 2,650 | 2,650 | 21,465 | 48,310 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 96,275 |
| Property & Tangible Tax Payments | 8,840 | 21,060 | 20,020 | | | | | | | 46,462 | 21,242 | 117,624 |
| Telephone & Utilities | 17,887 | 17,101 | 19,356 | 17,088 | 18,213 | 24,662 | 22,531 | 21,697 | 26,510 | 25,322 | 19,386 | 248,896 |
| Workers Compensation | 6,883 | 8,919 | 29,603 | 7,135 | 8,919 | 7,135 | 8,919 | 7,135 | 7,135 | 7,337 | 7,255 | 113,512 |
| U.S. Trustee Quarterly Payment | 9,750 | | | | 10,400 | 10,400 | | 10,400 | 10,400 | | | |
| Vehicle Expenses | 25,386 | 24,613 | 25,015 | 24,433 | 24,429 | 24,551 | 24,899 | 25,234 | 26,144 | 27,068 | 28,049 | 304,233 |
| **Total Cash Outflows** | **752,908** | **768,619** | **783,402** | **701,746** | **762,627** | **766,606** | **779,113** | **790,581** | **749,066** | **785,647** | **889,068** | **9,251,080** |
| **Cash Surplus (Deficit) from Operations** | **86,150** | **86,135** | **85,428** | **85,503** | **85,577** | **85,964** | **85,576** | **85,984** | **85,559** | **85,984** | **85,741** | **1,069,614** |
| **Repayments** | | | | | | | | | | | | |
| RBC Centura - Add'l Principal towards LOC Claim | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 180,000 |
| RBC Centura - Principal on LOC Claim | 39,516 | 39,290 | 38,941 | 39,997 | 40,354 | 40,713 | 40,558 | 40,945 | 41,334 | 41,726 | 42,121 | 485,137 |
| RBC Centura - Interest on LOC Claim | 6,015 | 8,841 | 9,191 | 8,135 | 7,778 | 7,419 | 7,573 | 7,186 | 6,787 | 6,405 | 6,010 | 92,430 |
| RBC Centura - Principal on all other Claims | 15,430 | 14,850 | 14,754 | 15,043 | 15,140 | 15,239 | 14,805 | 14,908 | 15,012 | 15,116 | 15,221 | 180,462 |
| RBC Centura - Interest on all other Claims | 7,188 | 7,779 | 7,874 | 7,585 | 7,488 | 7,390 | 7,823 | 7,617 | 7,617 | 7,512 | 7,407 | 91,076 |
| **Total Repayments to Creditors** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **85,760** | **1,029,105** |
| **Opening Cash Balance** | 74,601 | 74,859 | 74,991 | 74,988 | 74,732 | 74,549 | 74,753 | 74,570 | 74,794 | 74,604 | 74,828 | 74,601 |
| **Ending Cash Balance** | 74,991 | 75,035 | 74,659 | 74,732 | 74,549 | 74,753 | 74,570 | 74,794 | 74,604 | 74,828 | 74,810 | 74,810 |

# Casale Marble Imports, Inc - Cash Flow Projection (Year 4 of 6)

| | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 | Year 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Fabrication & Installations | 390,327 | 374,714 | 355,978 | 338,179 | 339,038 | 332,257 | 342,225 | 345,854 | 324,805 | 321,557 | 317,567 | 321,199 | 4,103,529 |
| Flooring Installations | 386,707 | 352,039 | 334,437 | 317,715 | 316,522 | 312,162 | 321,516 | 324,738 | 312,067 | 308,947 | 330,560 | 334,309 | 3,933,709 |
| Delray Beach - Distribution | 65,758 | 64,443 | 85,087 | 63,785 | 62,510 | 61,259 | 60,034 | 60,635 | 59,422 | 58,233 | 57,069 | 55,927 | 734,161 |
| Ft. Myers - Distribution | 65,426 | 64,117 | 64,758 | 63,463 | 62,194 | 60,960 | 59,731 | 60,328 | 59,122 | 57,939 | 56,780 | 55,645 | 730,453 |
| **Sales** | **888,217** | **855,312** | **820,260** | **783,143** | **782,264** | **766,618** | **783,506** | **791,354** | **755,416** | **746,676** | **762,007** | **767,080** | **$ 9,501,853** |
| **Cash Inflows** | | | | | | | | | | | | | |
| Countertops & Flooring Installations | 719,182 | 734,020 | 711,127 | 675,571 | 604,955 | 657,297 | 677,016 | 703,911 | 649,600 | 598,978 | 615,750 | 675,173 | 8,022,591 |
| Distribution - Delray Beach & Ft. Myers | 131,183 | 128,560 | 129,845 | 127,248 | 124,703 | 122,209 | 119,765 | 120,963 | 118,544 | 116,173 | 113,849 | 111,572 | 1,464,615 |
| Cash from New Lender | 2,000,000 | | | | | | | | | | | | |
| **Total Cash Inflows** | **2,850,366** | **862,580** | **840,973** | **802,819** | **729,659** | **779,506** | **796,781** | **824,874** | **768,153** | **715,151** | **729,599** | **786,745** | **$ 9,487,205** |
| **Cash Outflows** | | | | | | | | | | | | | |
| Casale Direct Payroll | 118,638 | 107,642 | 152,972 | 122,888 | 152,973 | 122,888 | 122,888 | 150,423 | 123,950 | 125,013 | 158,816 | 127,053 | 1,586,144 |
| Payroll Taxes | 37,905 | 31,216 | 44,362 | 51,137 | 44,362 | 35,637 | 42,137 | 43,623 | 35,946 | 39,754 | 46,057 | 36,845 | 488,982 |
| Subcontractor Labor | 104,471 | 100,292 | 85,277 | 90,513 | 90,743 | 88,928 | 91,596 | 92,514 | 87,888 | 87,009 | 89,446 | 90,460 | 1,109,139 |
| Employee Health Insurance & Benefits | 22,092 | 22,092 | 22,092 | 23,749 | 23,749 | 24,309 | 24,309 | 24,309 | 24,869 | 24,869 | 24,869 | 24,869 | 286,181 |
| Local material cost | 98,168 | 100,194 | 97,069 | 92,215 | 82,576 | 89,721 | 92,413 | 96,084 | 88,672 | 81,761 | 84,050 | 92,181 | 1,095,084 |
| Inventory purchases to restock | 175,000 | 250,000 | 235,000 | 170,000 | 85,000 | 125,000 | 165,000 | 170,000 | 115,000 | 100,000 | 65,000 | 113,000 | 1,768,000 |
| Freight Charges Inventory Purchases | 24,573 | 17,500 | 28,000 | 23,500 | 17,000 | 11,500 | 15,500 | 19,000 | 20,000 | 14,500 | 12,500 | 9,500 | 213,073 |
| Advertising & Marketing | 4,228 | 4,016 | 3,936 | 3,955 | 3,975 | 3,996 | 4,015 | 4,035 | 4,055 | 4,076 | 4,096 | 4,116 | 48,499 |
| Building R&M | 3,371 | 3,371 | 9,956 | 3,573 | 3,573 | 13,423 | 3,573 | 3,573 | 16,073 | 3,573 | 3,573 | 3,573 | 71,207 |
| Building Rents | 55,295 | 55,295 | 55,295 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 675,047 |
| C/C Processing & Bank Fee | 11,103 | 10,891 | 10,253 | 9,789 | 9,778 | 9,583 | 9,794 | 9,892 | 9,443 | 9,333 | 9,525 | 9,588 | 118,773 |
| Commercial & General Insurance | 4,682 | 2,550 | 59,946 | 4,682 | 2,550 | 59,946 | 4,682 | 2,550 | 59,946 | 8,441 | 2,550 | 62,510 | 275,035 |
| Monthly Sales Tax Payment | 26,366 | 25,048 | 24,120 | 23,131 | 22,085 | 22,060 | 21,619 | 22,095 | 22,316 | 21,303 | 21,056 | 21,489 | 272,687 |
| Office Supplies & Misc. Office Expenses | 3,602 | 3,898 | 5,948 | 2,704 | 2,704 | 5,948 | 7,718 | 5,717 | 3,515 | 4,056 | 3,515 | 1,863 | 51,216 |
| Professional Services | 2,730 | 2,730 | 2,730 | 2,730 | 49,759 | 2,730 | 2,730 | 2,730 | 2,730 | 2,730 | 2,730 | 2,730 | 99,163 |
| Property & Tangible Tax Payments | 9,017 | 20,420 | 21,481 | - | - | - | - | - | - | - | 47,391 | 21,667 | 119,976 |
| Telephone & Utilities | 17,529 | 18,969 | 16,297 | 18,760 | 16,233 | 18,395 | 24,909 | 22,146 | 21,263 | 26,775 | 25,829 | 19,968 | 247,075 |
| Workers Compensation | 6,715 | 33,714 | 8,658 | 6,955 | 8,658 | 6,955 | 6,955 | 8,514 | 7,016 | 7,076 | 8,989 | 7,191 | 117,397 |
| U.S. Trustee Quarterly Payment | 10,400 | | | 10,400 | | | 10,400 | | | 10,400 | | | |
| Vehicle Expenses | 28,647 | 25,659 | 24,608 | 23,494 | 23,468 | 22,999 | 23,505 | 23,741 | 22,662 | 22,400 | 22,860 | 23,012 | 285,056 |
| **Total Cash Outflows** | **762,530** | **854,678** | **918,001** | **740,751** | **695,761** | **720,592** | **730,316** | **757,520** | **721,918** | **649,641** | **689,425** | **728,200** | **8,927,734** |
| **Cash Surplus (Deficit) from Operations** | **2,087,836** | **7,902** | **(77,029)** | **62,068** | **33,898** | **58,915** | **66,465** | **67,354** | **46,235** | **65,509** | **40,173** | **58,545** | **559,471** |
| **Repayments** | | | | | | | | | | | | | |
| RBC Centura - Principal on LOC Claim | 806,536 | | | | | | | | | | | | 806,536 |
| RBC Centura - Interest on LOC Claim | | | | | | | | | | | | | |
| RBC Centura - Principal on all other Claims | 1,049,126 | | | | | | | | | | | | |
| RBC Centura - Interest on all other Claims | | | | | | | | | | | | | |
| New Lender - Principal Payment on $2M - LOC | - | 26,666 | 27,057 | 27,248 | 27,441 | 27,636 | 27,831 | 28,029 | 28,227 | 28,427 | 28,628 | 28,831 | 306,223 |
| New Lender - Interest Payment on $2M - LOC | | 14,167 | 13,976 | 13,785 | 13,592 | 13,397 | 13,202 | 13,004 | 12,806 | 12,606 | 12,405 | 12,202 | 145,141 |
| Unsecured Creditors - Payments | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 210,000 |
| **Total Repayments to Creditors** | **1,873,162** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **58,533** | **1,467,900** |
| Opening Cash Balance | 74,810 | 289,484 | 238,853 | 103,291 | 106,826 | 82,191 | 82,573 | 90,505 | 99,325 | 87,027 | 94,003 | 75,644 | 74,810 |
| Ending Cash Balance | 289,484 | 238,853 | 103,291 | 106,826 | 82,191 | 82,573 | 90,505 | 99,325 | 87,027 | 94,003 | 75,644 | 75,656 | 75,656 |

4/24/2010

## Casale Marble Imports, Inc - Cash Flow Projection (Year 5 of 6)

| | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Fabrication & Installations | 331,220 | 317,971 | 302,073 | 286,969 | 294,258 | 300,143 | 309,148 | 312,245 | 293,411 | 290,477 | 286,900 | 290,154 | 3,614,969 |
| Flooring Installations | 311,177 | 298,730 | 283,794 | 269,604 | 276,452 | 281,981 | 290,440 | 293,350 | 281,905 | 279,086 | 298,610 | 301,997 | 3,467,126 |
| Delray Beach - Distribution | 65,758 | 64,443 | 65,087 | 63,785 | 62,510 | 61,259 | 60,034 | 60,635 | 59,422 | 58,233 | 57,069 | 55,927 | 734,161 |
| Ft. Myers - Distribution | 65,426 | 64,117 | 64,758 | 63,463 | 62,194 | 60,950 | 59,731 | 60,328 | 59,122 | 57,939 | 56,780 | 55,645 | 730,453 |
| **Sales** | **773,581** | **745,261** | **715,712** | **683,821** | **695,413** | **704,334** | **719,353** | **726,558** | **693,859** | **685,735** | **699,360** | **703,722** | **$ 8,546,710** |
| **Cash Inflows** | | | | | | | | | | | | | |
| Countertops & Flooring Installations | 610,278 | 622,369 | 591,725 | 573,270 | 559,296 | 576,303 | 611,580 | 635,875 | 588,822 | 558,171 | 579,855 | 621,758 | 7,127,602 |
| Distribution - Delray Beach & Ft. Myers | 131,183 | 128,560 | 129,845 | 127,248 | 124,703 | 122,209 | 119,765 | 120,963 | 118,544 | 116,173 | 113,849 | 111,572 | 1,464,615 |
| **Total Cash Inflows** | **741,461** | **751,428** | **721,570** | **700,519** | **683,999** | **698,512** | **731,345** | **756,838** | **705,366** | **674,344** | **693,504** | **733,330** | **$ 8,592,216** |
| **Cash Outflows** | | | | | | | | | | | | | |
| Casale Direct Payroll | 90,723 | 84,170 | 116,979 | 93,973 | 125,978 | 101,202 | 101,202 | 123,878 | 102,077 | 102,952 | 121,448 | 97,158 | 1,241,738 |
| Payroll Taxes | 29,810 | 18,009 | 33,924 | 42,752 | 38,534 | 20,349 | 35,849 | 35,925 | 29,602 | 33,356 | 35,220 | 28,176 | 389,104 |
| Subcontractor Labor | 81,906 | 78,629 | 74,698 | 70,963 | 71,339 | 74,221 | 76,447 | 77,213 | 73,353 | 72,619 | 74,653 | 75,469 | 901,540 |
| Employee Health Insurance & Benefits | 85,937 | 85,937 | 85,937 | 87,656 | 87,656 | 87,656 | 87,656 | 87,656 | 87,656 | 86,796 | 86,796 | 86,796 | 1,044,135 |
| Local material cost | 77,200 | 78,793 | 74,853 | 72,519 | 70,751 | 72,902 | 77,365 | 80,438 | 74,233 | 70,609 | 73,326 | 78,662 | 901,642 |
| Inventory purchases to restock | 125,000 | 100,000 | 100,000 | 95,000 | 55,000 | 55,000 | 105,000 | 115,000 | 65,000 | 65,000 | 65,000 | 70,000 | 1,015,000 |
| Freight Charges Inventory Purchases | 11,300 | 12,500 | 13,000 | 10,000 | 9,500 | 8,500 | 13,000 | 13,000 | 14,500 | 9,500 | 9,000 | 9,500 | 128,800 |
| Advertising & Marketing | 3,911 | 3,715 | 3,641 | 3,459 | 3,286 | 3,302 | 3,137 | 2,996 | 3,011 | 3,026 | 2,890 | 2,904 | 39,278 |
| Building R&M | 3,371 | 3,371 | 3,466 | 3,573 | 3,573 | 3,641 | 3,573 | 3,573 | 5,073 | 3,573 | 3,573 | 3,573 | 43,935 |
| Building Rents | 55,295 | 55,295 | 55,295 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 675,047 |
| C/C Processing & Bank Fee | 9,283 | 8,943 | 8,589 | 8,206 | 8,345 | 8,452 | 8,632 | 8,719 | 8,326 | 8,229 | 8,392 | 8,445 | 102,561 |
| Commercial & General Insurance | 10,881 | 2,450 | 57,596 | 4,498 | 2,450 | 57,596 | 4,498 | 2,450 | 57,596 | 8,110 | 2,450 | 60,059 | 270,632 |
| Monthly Sales Tax Payment | 21,095 | 21,273 | 20,495 | 19,682 | 18,805 | 19,124 | 19,369 | 19,782 | 19,980 | 19,081 | 18,858 | 19,232 | 236,777 |
| Office Supplies & Misc. Office Expenses | 1,930 | 3,896 | 5,948 | 2,704 | 2,704 | 5,660 | 7,481 | 5,717 | 3,515 | 4,056 | 3,515 | 1,893 | 49,020 |
| Professional Services | 3,710 | 22,109 | 2,730 | 2,730 | 47,343 | 2,730 | 2,730 | 2,730 | 2,730 | 2,730 | 2,730 | 2,730 | 97,727 |
| Property & Tangible Tax Payments | 2,839 | 20,821 | 21,902 | — | — | | | | | | | | 114,620 |
| Telephone & Utilities | 16,828 | 18,400 | 15,971 | 18,197 | 15,909 | 18,027 | 23,912 | 21,705 | 20,838 | 25,704 | 24,796 | 21,667 | 239,956 |
| Workers Compensation | 4,536 | 3,209 | 5,849 | 4,699 | 6,299 | 5,080 | 5,060 | 6,194 | 5,104 | 5,148 | 6,072 | 4,858 | 62,087 |
| U.S. Trustee Quarterly Payment | 9,750 | — | — | 9,750 | — | — | 6,500 | — | — | 6,500 | — | — | |
| Vehicle Expenses | 19,340 | 18,632 | 17,893 | 17,096 | 17,385 | 17,608 | 17,984 | 18,164 | 17,346 | 17,143 | 17,484 | 17,593 | 213,686 |
| **Total Cash Outflows** | **664,643** | **620,754** | **718,765** | **624,029** | **639,429** | **526,602** | **651,469** | **681,713** | **645,513** | **600,705** | **660,167** | **664,877** | **7,767,166** |
| **Cash Surplus (Deficit) from Operations** | **76,818** | **130,674** | **2,805** | **76,469** | **44,570** | **71,911** | **79,876** | **75,126** | **58,852** | **73,639** | **33,337** | **68,452** | **825,050** |
| **Repayments** | | | | | | | | | | | | | |
| New Lender - Principal Payment on $2M - LOC | 29,035 | 29,241 | 29,448 | 29,657 | 29,867 | 30,078 | 30,292 | 30,506 | 30,722 | 30,940 | 31,159 | 31,380 | 362,325 |
| New Lender - Interest Payment on $2M - LOC | 11,998 | 11,792 | 11,585 | 11,376 | 11,166 | 10,955 | 10,742 | 10,527 | 10,311 | 10,093 | 9,874 | 9,653 | 130,071 |
| Unsecured Creditors - Payments | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 |
| **Total Repayments to Creditors** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **792,397** |
| **Opening Cash Balance** | 75,656 | 86,440 | 151,081 | 87,853 | 98,309 | 76,846 | 82,724 | 96,567 | 105,659 | 98,479 | 106,085 | 73,389 | 75,656 |
| **Ending Cash Balance** | 86,440 | 151,081 | 87,853 | 98,309 | 76,846 | 82,724 | 96,567 | 105,659 | 98,479 | 106,085 | 73,389 | 75,809 | 75,809 |

4/24/2010

## Casale Marble Imports, Inc - Cash Flow Projection (Year 6 of 6)

| | Month 61 | Month 62 | Month 63 | Month 64 | Month 65 | Month 66 | Month 67 | Month 68 | Month 69 | Month 70 | Month 71 | Month 72 | Year 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Fabrication & Installations | 234,491 | 229,802 | 222,908 | 220,678 | 226,195 | 228,457 | 223,888 | 228,366 | 210,097 | 214,299 | 222,871 | 229,557 | 2,691,609 |
| Flooring Installations | 351,737 | 344,702 | 334,361 | 331,018 | 339,293 | 342,686 | 335,832 | 342,549 | 315,145 | 321,448 | 334,306 | 344,335 | 4,037,413 |
| Delray Beach - Distribution | 53,131 | 52,068 | 52,589 | 51,537 | 50,507 | 49,496 | 48,506 | 48,992 | 48,012 | 47,051 | 46,110 | 45,188 | 593,188 |
| Ft. Myers - Distribution | 52,803 | 51,805 | 52,323 | 51,277 | 50,251 | 49,246 | 48,261 | 48,744 | 47,769 | 46,814 | 45,878 | 44,960 | 590,192 |
| **Sales** | **692,222** | **678,378** | **662,181** | **654,510** | **666,246** | **669,886** | **656,489** | **668,651** | **621,023** | **629,612** | **649,164** | **664,040** | **$ 7,912,402** |
| **Cash Inflows** | | | | | | | | | | | | | |
| Countertops & Flooring Installations | 556,917 | 580,249 | 562,842 | 568,247 | 554,179 | 565,432 | 570,915 | 599,461 | 535,747 | 525,032 | 551,605 | 602,586 | 6,773,211 |
| Distribution - Delray Beach & Ft. Myers | 105,994 | 103,874 | 104,912 | 102,814 | 100,758 | 98,743 | 96,768 | 97,736 | 95,781 | 93,865 | 91,988 | 90,148 | 1,183,380 |
| **Total Cash Inflows** | **662,911** | **684,123** | **667,754** | **671,061** | **654,937** | **664,175** | **667,683** | **697,196** | **631,528** | **618,897** | **643,593** | **692,735** | **$ 7,956,591** |
| **Cash Outflows** | | | | | | | | | | | | | |
| Casale Direct Payroll | 87,094 | 61,603 | 112,300 | 90,214 | 120,938 | 97,154 | 97,154 | 118,922 | 97,994 | 98,834 | 116,590 | 93,272 | 1,192,069 |
| Payroll Taxes | 28,757 | 17,865 | 32,567 | 41,662 | 35,072 | 28,175 | 34,675 | 34,488 | 28,418 | 32,162 | 33,811 | 27,049 | 374,700 |
| Subcontractor Labor | 73,279 | 71,813 | 69,659 | 68,902 | 70,686 | 71,393 | 69,965 | 71,364 | 65,855 | 66,968 | 69,647 | 71,736 | 841,128 |
| Employee Health Insurance & Benefits | 86,796 | 85,080 | 85,060 | 80,807 | 80,807 | 79,106 | 79,106 | 79,108 | 79,106 | 78,256 | 78,256 | 78,256 | 969,724 |
| Local material cost | 68,779 | 71,661 | 69,511 | 70,179 | 68,441 | 69,831 | 70,508 | 74,033 | 68,165 | 64,841 | 68,123 | 74,419 | 836,492 |
| Inventory purchases to restock | 75,000 | 85,000 | 75,000 | 75,000 | 75,000 | 85,000 | 75,000 | 75,000 | 55,000 | 58,000 | 50,000 | 85,000 | 828,000 |
| Freight Charges Inventory Purchases | 7,000 | 7,500 | 11,500 | 7,500 | 7,500 | 10,500 | 9,500 | 10,000 | 10,500 | 8,500 | 8,300 | 8,000 | 106,300 |
| Advertising & Marketing | 3,598 | 3,418 | 3,350 | 3,182 | 3,023 | 3,038 | 2,886 | 2,756 | 2,770 | 2,784 | 2,659 | 2,672 | 36,136 |
| Building R&M | 3,202 | 3,202 | 3,293 | 3,395 | 3,395 | 3,459 | 3,395 | 3,395 | 4,820 | 3,395 | 3,395 | 3,395 | 41,738 |
| Building Rents | 55,295 | 55,295 | 55,295 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 56,573 | 675,047 |
| C/C Processing & Bank Fee | 8,307 | 8,141 | 7,946 | 7,854 | 7,995 | 8,039 | 7,878 | 8,024 | 7,452 | 7,555 | 7,790 | 7,968 | 94,949 |
| Commercial & General Insurance | 10,337 | 2,328 | 54,716 | 4,273 | 2,328 | 54,716 | 4,273 | 2,328 | 54,716 | 7,704 | 2,328 | 57,056 | 257,101 |
| Monthly Sales Tax Payment | 17,593 | 16,094 | 15,450 | 16,738 | 16,094 | 16,738 | 15,836 | 16,094 | 10,980 | 17,550 | 18,200 | 18,850 | 202,136 |
| Office Supplies & Misc. Office Expenses | 2,593 | 3,703 | 5,651 | 2,569 | 2,569 | 5,377 | 7,107 | 5,431 | 3,339 | 3,853 | 3,339 | 1,798 | 47,328 |
| Professional Services | 3,524 | 21,004 | 2,593 | 2,593 | 35,507 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 83,372 |
| Property & Tangible Tax Payments | 2,924 | 21,445 | 22,559 | | | | | | | | 48,813 | 22,317 | 118,059 |
| Telephone & Utilities | 15,997 | 17,480 | 15,172 | 17,288 | 14,896 | 16,585 | 21,999 | 19,968 | 19,171 | 23,646 | 22,812 | 18,003 | 222,749 |
| Workers Compensation | 3,919 | 2,772 | 5,053 | 4,060 | 5,442 | 4,372 | 4,372 | 5,352 | 4,410 | 4,448 | 5,247 | 4,197 | 53,643 |
| U.S. Trustee Quarterly Payment | 6,500 | | | 6,500 | | | 6,500 | | | 6,500 | | | |
| Vehicle Expenses | 13,844 | 13,568 | 13,244 | 13,090 | 13,225 | 13,398 | 13,130 | 13,373 | 12,420 | 12,592 | 12,983 | 13,261 | 158,248 |
| **Total Cash Outflows** | **574,329** | **568,952** | **659,919** | **572,438** | **619,332** | **606,045** | **582,450** | **598,801** | **588,003** | **556,756** | **611,458** | **626,436** | **7,138,917** |
| **Cash Surplus (Deficit) from Operations** | **88,582** | **115,171** | **7,835** | **98,623** | **35,605** | **58,130** | **85,232** | **98,396** | **43,525** | **62,141** | **32,135** | **66,299** | **817,674** |
| **Repayments** | | | | | | | | | | | | | |
| New Lender - Principal Payment on $2M - LOC | 31,602 | 31,826 | 32,051 | 32,278 | 32,507 | 32,737 | 32,969 | 33,203 | 33,438 | 33,675 | 33,913 | 34,153 | 394,352 |
| New Lender - Interest Payment on $2M - LOC | 9,431 | 9,207 | 8,982 | 8,755 | 8,526 | 8,296 | 8,064 | 7,830 | 7,595 | 7,358 | 7,120 | 6,880 | 98,045 |
| Unsecured Creditors - Payments | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 |
| **Total Repayments to Creditors** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **66,033** | **792,397** |
| Opening Cash Balance | 75,809 | 98,358 | 147,496 | 89,297 | 121,887 | 91,459 | 83,556 | 102,756 | 135,118 | 112,610 | 108,718 | 74,820 | |
| Ending Cash Balance | 98,358 | 147,496 | 89,297 | 121,887 | 91,459 | 83,556 | 102,756 | 135,118 | 112,610 | 108,718 | 74,820 | 75,086 | |

4/24/2010

**Assumptions used for Inventory & Fixed Assets Calculations**

| | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Material - COGS | 42,333 | 46,483 | 59,613 | 65,575 | 63,256 | 63,136 | 64,714 | 66,332 | 67,882 | 70,937 | 73,916 | 79,725 |
| Flooring Material - COGS | 25,825 | 18,725 | 24,027 | 26,429 | 18,840 | 20,500 | 21,013 | 21,033 | 22,368 | 24,033 | 25,042 | 25,994 |
| Delray Beach Material - COGS | 90,127 | 114,696 | 89,557 | 80,502 | 76,572 | 76,806 | 75,048 | 74,297 | 76,040 | 76,541 | 77,306 | 79,853 |
| Ft. Myers Material - COGS | 69,814 | 80,638 | 78,937 | 71,044 | 67,491 | 66,816 | 66,148 | 65,487 | 64,832 | 65,480 | 64,825 | 65,474 |
| Total Material COGS | $ 227,999 | $ 240,562 | $ 252,135 | $ 243,549 | $ 226,159 | $ 226,258 | $ 226,923 | $ 227,654 | $ 230,753 | $ 236,991 | $ 241,091 | $ 247,046 |
| | 38.43% | 40.20% | 37.69% | 35.95% | 32.02% | 31.53% | 31.21% | 30.90% | 30.45% | 30.24% | 29.89% | 29.71% |
| Monthly Depreciation | $ 40,245 | $ 40,245 | $ 40,260 | $ 39,444 | $ 38,505 | $ 34,933 | $ 32,835 | $ 32,835 | $ 32,835 | $ 32,783 | $ 32,784 | $ 32,784 |

## Casale Marble Imports, Inc - Balance Sheet Projection (Year 1 of 6)

| | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | |
| Cash | 103,534 | 75,003 | 75,017 | 75,261 | 75,215 | 75,002 | 76,141 | 75,185 | 75,326 | 75,316 | 75,125 | 75,291 |
| Accounts receivable (net) | 442,475 | 448,825 | 454,732 | 482,006 | 470,639 | 493,583 | 502,993 | 512,670 | 522,589 | 496,800 | 523,749 | 551,880 |
| Inventory - Slabs & Flooring | 5,100,882 | 5,003,045 | 4,837,776 | 4,686,264 | 4,542,643 | 4,409,076 | 4,290,491 | 4,156,190 | 4,045,372 | 3,991,239 | 3,911,919 | 3,778,420 |
| Inventory - all other | 310,855 | 313,695 | 295,273 | 286,909 | 296,816 | 295,277 | 293,186 | 291,043 | 288,032 | 283,943 | 279,964 | 276,193 |
| Prepaid Inventory | 135,875 | 80,750 | 85,500 | 76,850 | 90,000 | 100,550 | 81,640 | 110,550 | 165,000 | 148,250 | 103,000 | 139,650 |
| Prepaid Insurance | 41,012 | 42,522 | 75,114 | 55,462 | 35,849 | 68,442 | 48,809 | 29,177 | 61,769 | 45,822 | 28,189 | 62,259 |
| Prepaid Expenses | 58,135 | 58,637 | 65,558 | 66,426 | 69,229 | 70,333 | 71,249 | 72,196 | 74,158 | 76,797 | 79,037 | 81,501 |
| Other current assets | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 | 47,420 |
| Total current assets | 6,241,189 | 6,069,897 | 5,936,390 | 5,756,517 | 5,623,810 | 5,559,652 | 5,413,929 | 5,294,410 | 5,279,666 | 5,165,586 | 5,046,393 | 5,007,573 |
| | | | | | | | | | | | | |
| Vehicles | 468,687 | 468,687 | 468,687 | 468,687 | 468,687 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 |
| Equipment | 2,972,298 | 2,972,298 | 2,972,298 | 2,972,298 | 2,972,298 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 |
| Computers | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 |
| Furniture & Fixtures | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 |
| Leasehold Improvements | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 |
| Construction in Progress | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 |
| Accum Deprec - Vehicles | (444,331) | (446,618) | (448,704) | (450,791) | (451,938) | (459,357) | (367,504) | (368,651) | (369,798) | (370,945) | (372,092) | (373,239) |
| Accum Deprec - Equipment | (2,155,940) | (2,184,741) | (2,213,457) | (2,241,674) | (2,270,291) | (2,060,476) | (2,086,223) | (2,108,970) | (2,131,717) | (2,154,412) | (2,177,107) | (2,199,802) |
| Accum Deprec - Computers | (337,187) | (339,366) | (341,545) | (343,408) | (345,270) | (347,133) | (348,995) | (350,858) | (352,720) | (354,582) | (356,445) | (358,307) |
| Accum Deprec - Furniture & Fixtures | (579,096) | (93,950) | (95,699) | (97,448) | (99,797) | (101,746) | (103,695) | (105,644) | (107,593) | (109,542) | (111,492) | (113,441) |
| Accum Deprec - Leasehold Improv. | (579,096) | | | | | | | | | | | (635,620) |
| Fixed assets (net) | 1,559,342 | 1,610,095 | 1,579,034 | 1,539,590 | 1,501,085 | 1,358,022 | 1,325,189 | 1,292,354 | 1,259,519 | 1,226,736 | 1,193,952 | 1,161,169 |
| **Total assets** | 7,900,528 | 7,688,991 | 7,515,424 | 7,296,507 | 7,124,895 | 6,917,674 | 6,739,118 | 6,586,764 | 6,539,186 | 6,392,322 | 6,240,345 | 6,168,742 |
| | | | | | | | | | | | | |
| **Liabilities and equity:** | | | | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | | | | |
| Accrued Expenses | 47,324 | 38,299 | 27,653 | 36,924 | 46,190 | 55,467 | 64,738 | 74,010 | 83,281 | 92,552 | 57,225 | 46,182 |
| Customer Deposits | 80,085 | 80,775 | 90,310 | 91,505 | 95,366 | 66,887 | 98,149 | 99,453 | 102,156 | 105,791 | 108,878 | 112,271 |
| Sales Tax Payable | 16,729 | 16,873 | 18,865 | 19,114 | 39,651 | 30,239 | 20,502 | 20,775 | 21,339 | 22,099 | 22,743 | 23,452 |
| Subcontractors Retention Payable | 12,962 | 12,962 | 12,962 | 12,962 | 12,962 | 12,653 | 12,653 | 12,653 | 12,653 | 12,653 | 12,653 | 12,653 |
| RBC Centura - LOC Claim | 3,375,187 | 3,296,874 | 3,215,217 | 3,129,192 | 3,044,799 | 2,960,035 | 2,876,102 | 2,791,826 | 2,702,113 | 2,611,970 | 2,521,393 | 2,430,381 |
| RBC Centura - Other Claims | 1,586,786 | 1,571,124 | 1,555,394 | 1,539,694 | 1,523,726 | 1,507,787 | 1,492,406 | 1,476,962 | 1,461,423 | 1,445,819 | 1,430,141 | 1,414,387 |
| Unsecured Creditors Payable | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 |
| Total current liabilities | 5,928,074 | 5,826,908 | 5,730,420 | 5,639,292 | 5,572,710 | 5,460,068 | 5,374,581 | 5,285,668 | 5,192,965 | 5,100,885 | 4,963,033 | 4,849,327 |
| Equity | 1,972,854 | 1,862,083 | 1,787,024 | 1,657,215 | 1,552,186 | 1,454,606 | 1,364,537 | 1,301,096 | 1,346,219 | 1,291,438 | 1,277,312 | 1,319,415 |
| **Total liabilities and equity** | 7,900,528 | 7,688,991 | 7,515,424 | 7,296,507 | 7,124,895 | 6,917,674 | 6,739,118 | 6,586,764 | 6,539,186 | 6,392,322 | 6,240,345 | 6,168,742 |

RBC - Borrowing Base Certificate - Surplus or (Deficit)　　(196,590)

*Assumptions used for Inventory & Fixed Assets Calculations*

| | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Material - COGS | 68,217 | 65,756 | 67,071 | 67,742 | 68,758 | 70,133 | 71,886 | 73,683 | 76,999 | 80,002 | 85,522 | 97,068 |
| Flooring Material - COGS | 20,557 | 19,529 | 19,920 | 20,119 | 20,421 | 20,829 | 21,350 | 21,884 | 22,859 | 23,760 | 25,400 | 28,829 |
| Delray Beach Material - COGS | 79,989 | 67,440 | 64,068 | 60,864 | 57,821 | 54,930 | 52,184 | 49,575 | 47,096 | 44,741 | 42,504 | 40,379 |
| Ft. Myers Material - COGS | 59,032 | 56,081 | 52,277 | 50,613 | 49,080 | 45,679 | 40,395 | 41,225 | 39,164 | 37,206 | 35,346 | 33,578 |
| Total Material COGS | $ 219,796 | $ 208,806 | $ 204,336 | $ 199,339 | $ 195,083 | $ 191,571 | $ 188,815 | $ 186,367 | $ 186,127 | $ 185,709 | $ 188,771 | $ 199,853 |
| | 27.82% | 27.62% | 27.25% | 26.77% | 26.27% | 25.75% | 25.21% | 24.70% | 24.08% | 23.54% | 22.85% | 21.94% |
| Monthly Depreciation | $ 32,939 | $ 33,256 | $ 33,256 | $ 32,939 | $ 32,913 | $ 32,404 | $ 32,397 | $ 32,364 | $ 31,928 | $ 31,928 | $ 31,812 | $ 31,637 |

## Casale Marble Imports, Inc - Balance Sheet Projection (Year 2 of 6)

| | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | | |
| Cash | 74,770 | 74,692 | 74,633 | 74,847 | 74,962 | 75,092 | 74,919 | 74,739 | 74,705 | 75,176 | 74,744 | 74,601 |
| Accounts receivable (net) | 552,906 | 536,600 | 547,333 | 558,173 | 530,666 | 502,609 | 514,113 | 525,903 | 538,225 | 570,230 | 536,017 | 497,165 |
| Inventory - Stock & Flooring | 3,709,031 | 3,555,999 | 3,475,027 | 3,357,446 | 3,217,571 | 3,063,143 | 2,974,956 | 2,867,890 | 2,775,658 | 2,631,888 | 2,499,685 | 2,348,653 |
| Inventory - all other | 289,199 | 293,626 | 291,922 | 291,052 | 289,734 | 287,951 | 285,676 | 283,346 | 279,045 | 275,150 | 267,991 | 253,016 |
| Prepaid Inventory | 43,750 | 110,500 | 68,500 | 49,750 | 31,000 | 86,000 | 57,275 | 28,000 | 95,500 | 46,000 | 39,000 | 117,750 |
| Prepaid Insurance | 42,164 | 43,820 | 77,268 | 57,103 | 36,939 | 70,388 | 50,222 | 30,057 | 63,505 | 47,025 | 26,861 | 65,057 |
| Prepaid Expenses | 77,426 | 73,954 | 73,486 | 72,967 | 72,771 | 72,906 | 73,385 | 73,944 | 75,735 | 77,322 | 80,920 | 85,280 |
| Other current assets | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 |
| Total current assets | 4,849,106 | 4,739,573 | 4,668,089 | 4,511,251 | 4,303,563 | 4,208,207 | 4,080,467 | 3,921,799 | 3,882,493 | 3,772,692 | 3,575,337 | 3,495,361 |
| Vehicles | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 |
| Equipment | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 |
| Computers | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 |
| Furniture & Fixtures | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 |
| Leasehold Improvements | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 |
| Construction in Progress | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 |
| Accum Deprec - Vehicles | (374,386) | (375,593) | (376,680) | (377,827) | (378,948) | (379,710) | (380,471) | (381,200) | (381,492) | (381,784) | (381,959) | (381,959) |
| Accum Deprec - Equipment | (2,222,853) | (2,246,504) | (2,268,355) | (2,291,206) | (2,314,057) | (2,336,759) | (2,359,454) | (2,382,149) | (2,404,844) | (2,427,539) | (2,450,234) | (2,472,929) |
| Accum Deprec - Computers | (360,170) | (362,349) | (364,526) | (366,390) | (368,253) | (370,115) | (371,978) | (373,840) | (375,703) | (377,565) | (379,427) | (381,290) |
| Accum Deprec - Furniture & Fixtures | (115,300) | (117,333) | (119,288) | (121,237) | (123,186) | (125,135) | (127,085) | (129,034) | (130,983) | (132,932) | (134,881) | (136,831) |
| Accum Deprec - Leasehold Improv. | (640,565) | (645,779) | (650,909) | (656,038) | (661,168) | (666,297) | (671,425) | (676,556) | (681,685) | (686,815) | (691,944) | (697,074) |
| Fixed assets (net) | 1,128,200 | 1,094,974 | 1,061,719 | 1,028,780 | 995,867 | 963,462 | 931,905 | 898,701 | 866,773 | 834,845 | 803,033 | 771,396 |
| **Total assets** | 5,977,336 | 5,834,547 | 5,719,807 | 5,540,037 | 5,299,429 | 5,171,469 | 5,011,532 | 4,820,500 | 4,749,265 | 4,607,537 | 4,378,370 | 4,266,758 |
| **Liabilities and equity:** | | | | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | | | | |
| Accrued Expenses | 48,875 | 39,063 | 28,203 | 37,656 | 47,113 | 56,569 | 66,024 | 75,470 | 84,934 | 94,390 | 57,519 | 46,329 |
| Customer Deposits | 106,658 | 101,325 | 101,230 | 100,518 | 100,246 | 100,432 | 101,092 | 101,861 | 104,329 | 106,515 | 111,472 | 122,698 |
| Sales Tax Payable | 22,280 | 21,166 | 21,146 | 20,997 | 20,940 | 20,979 | 21,117 | 21,278 | 21,793 | 22,250 | 23,285 | 25,691 |
| Subcontractors Retention Payable | 15,657 | 15,657 | 15,657 | 15,657 | 15,657 | 15,657 | 15,657 | 15,657 | 15,657 | 15,657 | 17,102 | 17,102 |
| RBC Centura - LOC Claim | 2,348,932 | 2,258,067 | 2,186,780 | 2,105,059 | 2,022,931 | 1,940,363 | 1,862,366 | 1,785,196 | 1,707,455 | 1,628,320 | 1,550,727 | 1,471,673 |
| RBC Centura - Other Claims | 1,398,557 | 1,383,232 | 1,367,828 | 1,352,343 | 1,336,777 | 1,321,130 | 1,305,401 | 1,290,415 | 1,275,341 | 1,260,179 | 1,244,928 | 1,229,598 |
| Unsecured Creditors Payable | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 |
| Total current liabilities | 4,750,958 | 4,538,510 | 4,530,844 | 4,442,230 | 4,353,664 | 4,265,130 | 4,181,656 | 4,099,820 | 4,020,965 | 3,939,755 | 3,815,033 | 3,723,372 |
| Equity | 1,226,378 | 1,193,037 | 1,188,963 | 1,097,768 | 945,765 | 906,339 | 829,876 | 720,674 | 728,311 | 667,782 | 563,336 | 543,386 |
| **Total liabilities and equity** | 5,977,336 | 5,831,547 | 5,719,807 | 5,540,037 | 5,299,429 | 5,171,469 | 5,011,532 | 4,820,500 | 4,749,265 | 4,607,537 | 4,378,370 | 4,266,758 |
| RBC - Borrowing Base Certificate - Surplus or (Deficit) | | | | | | (95,604) | | | | | | 12,845 |

**Assumptions used for Inventory & Fixed Assets Calculations**

| | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Material - COGS | 64,028 | 61,403 | 60,878 | 60,893 | 60,771 | 61,318 | 62,238 | 62,793 | 65,305 | 65,354 | 67,984 |
| Flooring Material - COGS | 36,999 | 35,534 | 35,178 | 35,187 | 35,117 | 35,433 | 35,964 | 37,109 | 38,592 | 41,774 | 43,445 |
| Delray Beach Material - COGS | 38,114 | 37,725 | 37,190 | 36,602 | 36,063 | 35,512 | 35,867 | 35,150 | 35,502 | 35,857 | 36,215 |
| Ft. Myers Material - COGS | 31,730 | 33,587 | 34,197 | 35,221 | 36,247 | 35,723 | 36,060 | 35,339 | 36,046 | 38,406 | 37,134 |
| Total Material COGS | $ 172,871 | $ 168,249 | $ 167,360 | $ 167,703 | $ 168,188 | $ 167,986 | $ 170,130 | $ 170,390 | $ 175,444 | $ 179,290 | $ 184,858 |
| | 20.19% | 20.51% | 20.57% | 20.59% | 20.65% | 20.52% | 20.50% | 20.26% | 20.13% | 19.87% | 19.75% |
| Monthly Depreciation | $ 30,559 | $ 29,162 | $ 28,745 | $ 27,560 | $ 27,317 | $ 19,125 | $ 19,125 | $ 17,096 | $ 13,103 | $ 7,836 | $ 7,272 |

## Casale Marble Imports, Inc - Balance Sheet Projection (Year 3 of 6)

| | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | |
| Cash | 74,991 | 75,036 | 74,988 | 74,732 | 74,649 | 74,753 | 74,570 | 74,794 | 74,604 | 74,928 | 74,810 |
| Accounts receivable (net) | 504,330 | 435,028 | 401,040 | 428,221 | 384,313 | 360,100 | 325,373 | 289,952 | 326,790 | 357,439 | 327,595 |
| Inventory - Slabs & Flooring | 2,314,092 | 2,316,382 | 2,317,278 | 2,232,167 | 2,263,343 | 2,302,565 | 2,133,884 | 2,161,721 | 2,169,909 | 2,136,804 | 2,114,241 |
| Inventory - all other | 277,886 | 270,762 | 296,298 | 260,948 | 255,918 | 249,954 | 245,532 | 238,597 | 228,341 | 220,706 | 212,397 |
| Prepaid Inventory | 139,000 | 149,250 | 72,000 | 177,276 | 94,175 | 89,000 | 178,250 | 153,175 | 139,250 | 140,875 | 138,575 |
| Prepaid Insurance | 44,008 | 60,724 | 59,603 | 38,479 | 73,625 | 52,604 | 31,380 | 98,526 | 49,000 | 27,996 | 67,716 |
| Prepaid Expenses | 92,928 | 80,403 | 79,747 | 79,814 | 79,801 | 80,199 | 81,336 | 82,432 | 85,403 | 88,424 | 91,627 |
| Other current assets | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 | 52,420 |
| Total current assets | 3,499,654 | 3,459,985 | 3,223,374 | 3,344,057 | 3,288,144 | 3,161,495 | 3,118,746 | 3,118,018 | 3,114,806 | 3,102,253 | 3,080,080 |
| | | | | | | | | | | | |
| Vehicles | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 |
| Equipment | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 |
| Computers | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 |
| Furniture & Fixtures | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 |
| Leasehold Improvements | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 |
| Construction in Progress | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 |
| Accum Deprec - Vehicles | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) |
| Accum Deprec - Equipment | (2,594,527) | (2,537,035) | (2,557,527) | (2,576,987) | (2,596,255) | (2,607,331) | (2,618,407) | (2,627,454) | (2,632,508) | (2,632,508) | (2,632,508) |
| Accum Deprec - Computers | (385,152) | (387,080) | (387,080) | (389,237) | (389,321) | (390,405) | (391,488) | (392,572) | (393,655) | (394,326) | (394,632) |
| Accum Deprec - Furniture & Fixtures | (138,780) | (142,078) | (144,827) | (146,676) | (148,525) | (150,474) | (152,423) | (154,372) | (156,321) | (158,270) | (160,219) |
| Accum Deprec - Leasehold Improv. | (702,203) | (712,293) | (717,310) | (722,326) | (727,343) | (732,360) | (737,377) | (742,394) | (747,410) | (752,427) | (757,444) |
| Fixed assets (net) | 740,857 | 681,721 | 652,976 | 625,303 | 598,075 | 578,950 | 569,825 | 542,728 | 529,625 | 521,989 | 514,717 |
| | | | | | | | | | | | |
| **Total assets** | 4,239,512 | 4,141,706 | 3,976,350 | 3,969,450 | 3,886,219 | 3,740,445 | 3,678,571 | 3,660,746 | 3,644,431 | 3,624,252 | 3,583,797 |
| | | | | | | | | | | | |
| **Liabilities and equity** | | | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | | | |
| Accrued Expenses | 49,926 | 29,033 | 38,767 | 48,501 | 58,235 | 67,969 | 77,702 | 87,436 | 97,170 | 55,675 | 48,176 |
| Customer Deposits | 114,237 | 110,760 | 109,855 | 109,948 | 109,930 | 110,476 | 112,045 | 113,554 | 117,648 | 121,808 | 126,220 |
| Sales Tax Payable | 23,663 | 23,136 | 22,948 | 22,967 | 22,953 | 23,078 | 23,405 | 23,720 | 24,575 | 25,444 | 26,366 |
| Subcontractors Retention Payable | 17,102 | 17,102 | 17,102 | 17,102 | 18,717 | 18,717 | 18,717 | 18,717 | 18,717 | 21,148 | 21,148 |
| RBC Centura - LOC Claim | 1,417,157 | 1,308,926 | 1,254,284 | 1,199,267 | 1,143,934 | 1,088,221 | 1,032,663 | 976,719 | 920,383 | 863,657 | 806,536 |
| RBC Centura - Other Claims | 1,214,158 | 1,184,555 | 1,169,606 | 1,154,566 | 1,139,426 | 1,124,167 | 1,109,382 | 1,094,475 | 1,079,463 | 1,064,347 | 1,049,120 |
| Unsecured Creditors Payable | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 | 810,000 |
| Total current liabilities | 3,646,443 | 3,483,512 | 3,422,564 | 3,362,371 | 3,303,204 | 3,242,650 | 3,183,915 | 3,124,621 | 3,067,957 | 2,965,980 | 2,887,572 |
| Equity | 584,068 | 658,194 | 553,786 | 607,079 | 583,015 | 497,795 | 494,656 | 536,125 | 576,474 | 658,272 | 696,224 |
| **Total liabilities and equity** | 4,239,512 | 4,141,706 | 3,976,350 | 3,969,450 | 3,886,219 | 3,740,445 | 3,678,571 | 3,660,746 | 3,644,431 | 3,624,252 | 3,583,797 |

RBC - Borrowing Base Certificate - Surplus or (Deficit)    -479,458

Assumptions used for Inventory & Fixed Assets Calculations

| | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Material - COGS | 75,645 | 72,620 | 68,989 | 65,539 | 65,708 | 64,391 | 66,323 | 66,988 | 62,947 | 62,318 | 61,550 | 62,248 |
| Flooring Material - COGS | 46,205 | 44,357 | 42,139 | 40,032 | 40,134 | 39,331 | 40,511 | 40,917 | 39,320 | 38,927 | 41,651 | 42,123 |
| Delray Beach Material - COGS | 37,692 | 36,338 | 37,308 | 36,582 | 35,930 | 35,114 | 34,412 | 34,756 | 34,061 | 33,379 | 32,772 | 32,058 |
| Ft. Myers Material - COGS | 38,549 | 37,778 | 38,156 | 37,392 | 36,645 | 35,912 | 35,193 | 35,545 | 34,834 | 34,138 | 33,455 | 32,786 |
| Total Material COGS | $ 198,092 | $ 191,093 | $ 186,591 | $ 179,535 | $ 179,314 | $ 174,748 | $ 176,439 | $ 178,206 | $ 171,163 | $ 168,762 | $ 169,268 | $ 169,215 |
| | 22.30% | 22.41% | 22.75% | 22.02% | 22.79% | 22.79% | 22.52% | 22.52% | 22.66% | 22.60% | 22.23% | 22.06% |
| | | | | | | | | | | | | |
| Monthly Depreciation | $ 6,966 | $ 6,966 | $ 6,966 | $ 6,966 | $ 6,966 | $ 6,966 | $ 6,966 | $ 5,733 | $ 3,980 | $ 3,682 | $ 3,682 | $ 3,682 |

## Casale Marble Imports, Inc - Balance Sheet Projection (Year 4 of 6)

| | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | |
| Cash | 299,484 | 238,863 | 103,291 | 106,828 | 82,191 | 82,573 | 90,505 | 99,325 | 87,027 | 94,003 | 75,644 | 75,666 |
| Accounts receivable (net) | 355,447 | 348,179 | 327,467 | 307,790 | 350,395 | 347,507 | 334,232 | 300,712 | 287,975 | 319,500 | 351,908 | 332,243 |
| Inventory - Slabs & Flooring | 2,072,586 | 2,104,467 | 2,085,376 | 2,158,850 | 2,214,036 | 2,201,288 | 2,096,348 | 2,033,643 | 2,021,480 | 2,017,718 | 1,962,950 | 1,871,135 |
| Inventory - all other | 201,555 | 202,300 | 205,068 | 209,508 | 207,747 | 207,171 | 202,019 | 198,939 | 202,530 | 201,518 | 197,666 | 194,432 |
| Prepaid Inventory | 199,000 | 150,000 | 225,000 | 210,000 | 145,000 | 60,000 | 100,000 | 140,000 | 145,000 | 90,000 | 75,000 | 40,000 |
| Prepaid Insurance | 45,682 | 46,414 | 83,238 | 61,277 | 39,315 | 76,139 | 54,177 | 32,316 | 69,040 | 50,783 | 28,802 | 70,365 |
| Prepaid Expenses | 87,046 | 83,821 | 80,386 | 76,748 | 76,692 | 75,129 | 78,784 | 77,553 | 74,031 | 73,174 | 74,977 | 75,174 |
| Other current assets | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 | 55,920 |
| Total current assets | 3,306,719 | 3,229,954 | 3,166,745 | 3,185,919 | 3,180,966 | 3,105,726 | 3,009,985 | 2,938,309 | 2,943,003 | 2,902,596 | 2,812,366 | 2,714,914 |
| | | | | | | | | | | | | |
| Vehicles | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 |
| Equipment | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 |
| Computers | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 |
| Furniture & Fixtures | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 |
| Leasehold Improvements | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 |
| Construction in Progress | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 |
| Accum Deprec - Vehicles | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) |
| Accum Deprec - Equipment | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) |
| Accum Deprec - Computers | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) |
| Accum Deprec - Furniture & Fixtures | (162,169) | (164,117) | (166,066) | (168,015) | (169,964) | (171,913) | (173,862) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) |
| Accum Deprec - Leasehold Improv. | (762,561) | (767,473) | (772,494) | (777,511) | (782,528) | (787,545) | (792,561) | (797,568) | (801,568) | (805,220) | (808,881) | (812,543) |
| Fixed assets (net) | 507,751 | 500,785 | 493,819 | 486,854 | 479,888 | 472,922 | 465,956 | 460,223 | 456,243 | 452,582 | 448,920 | 445,559 |
| | | | | | | | | | | | | |
| Total assets | 3,814,470 | 3,730,739 | 3,660,564 | 3,672,773 | 3,660,854 | 3,578,648 | 3,475,942 | 3,398,532 | 3,399,246 | 3,355,178 | 3,261,287 | 3,160,173 |
| | | | | | | | | | | | | |
| Liabilities and equity: | | | | | | | | | | | | |
| Current liabilities: | | | | | | | | | | | | |
| Accrued Expenses | 50,938 | 40,860 | 29,656 | 40,599 | 48,541 | 59,484 | 66,427 | 79,369 | 89,312 | 99,255 | 60,036 | 46,503 |
| Customer Deposits | 119,909 | 115,467 | 110,735 | 105,724 | 106,606 | 103,493 | 105,773 | 106,833 | 101,981 | 100,601 | 102,871 | 103,566 |
| Sales Tax Payable | 25,048 | 24,120 | 23,131 | 22,085 | 22,060 | 21,619 | 22,095 | 22,316 | 21,303 | 21,056 | 21,489 | 36,482 |
| Subcontractor's Retention Payable | 20,725 | 20,725 | 20,725 | 20,091 | 17,241 | 17,241 | 16,896 | 16,724 | 16,582 | 18,379 | 16,034 | 16,034 |
| RBC Centura - LOC Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| RBC Centura - Other Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| New Lender - $2M LOC | 2,020,000 | 1,975,134 | 1,946,077 | 1,918,629 | 1,891,387 | 1,863,761 | 1,836,620 | 1,807,891 | 1,779,664 | 1,751,237 | 1,722,609 | 1,693,777 |
| Unsecured Creditors Payable | 792,500 | 775,000 | 757,500 | 740,000 | 722,500 | 705,000 | 687,500 | 670,000 | 652,500 | 635,000 | 617,500 | 600,000 |
| Total current liabilities | 3,009,120 | 2,949,295 | 2,887,824 | 2,845,327 | 2,808,335 | 2,770,569 | 2,737,611 | 2,703,134 | 2,661,312 | 2,623,729 | 2,540,538 | 2,496,362 |
| Equity | 805,350 | 781,444 | 772,740 | 827,446 | 852,519 | 808,079 | 738,330 | 695,398 | 737,934 | 731,450 | 720,749 | 663,811 |
| Total liabilities and equity | 3,814,470 | 3,730,739 | 3,660,564 | 3,672,773 | 3,660,854 | 3,578,648 | 3,475,942 | 3,398,532 | 3,399,246 | 3,355,178 | 3,261,287 | 3,160,173 |

Assumptions used for Inventory & Fixed Assets Calculations

| | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Material - COGS | 74,162 | 71,196 | 67,636 | 64,254 | 64,417 | 63,129 | 65,023 | 65,674 | 61,751 | 61,086 | 60,343 | 61,028 |
| Flooring Material - COGS | 44,005 | 42,245 | 40,132 | 38,125 | 38,223 | 37,458 | 38,582 | 38,969 | 37,448 | 37,074 | 39,667 | 40,117 |
| Defray Beach Material - COGS | 37,482 | 36,732 | 37,100 | 36,358 | 35,630 | 34,916 | 34,219 | 34,562 | 33,870 | 33,103 | 32,529 | 31,979 |
| Ft. Myers Material - COGS | 37,947 | 37,188 | 37,560 | 36,809 | 36,072 | 35,351 | 34,644 | 34,990 | 34,291 | 33,605 | 32,933 | 32,274 |
| Total Material COGS | $ 193,596 | 187,360 | 182,428 | 175,546 | 174,343 | 170,856 | 172,468 | 174,195 | 167,322 | 154,967 | 165,473 | 165,297 |
| | 21.82% | 21.91% | 22.24% | 22.42% | 22.29% | 22.03% | 22.01% | 22.01% | 22.15% | 22.09% | 21.72% | 21.55% |
| Monthly Depreciation | $ 73,120 $ | 5,611 $ | 5,611 $ | 5,611 $ | 5,611 $ | 5,611 $ | 5,611 $ | 4,378 $ | 3,662 $ | 3,662 $ | 3,662 $ | 3,662 |

## Casale Marble Imports, Inc - Balance Sheet Projection (Year 5 of 6)

| | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | |
| Cash | 66,440 | 151,081 | 87,863 | 98,309 | 76,846 | 82,724 | 96,567 | 105,659 | 98,479 | 106,085 | 73,389 | 75,809 |
| Accounts receivable (net) | 364,383 | 358,196 | 362,337 | 335,640 | 347,064 | 352,875 | 340,983 | 310,604 | 299,097 | 310,489 | 316,344 | 286,756 |
| Inventory - Slabs & Flooring | 1,727,040 | 1,638,979 | 1,619,051 | 1,566,505 | 1,492,163 | 1,425,807 | 1,316,809 | 1,206,144 | 1,156,822 | 1,121,355 | 1,030,382 | 939,085 |
| Inventory - all other | 180,636 | 185,509 | 187,289 | 192,678 | 190,493 | 192,546 | 189,529 | 186,606 | 190,167 | 189,247 | 185,531 | 182,553 |
| Prepaid Inventory | 88,000 | 150,000 | 100,000 | 100,000 | 95,000 | 55,000 | 55,000 | 105,000 | 115,000 | 55,000 | 65,000 | 65,000 |
| Prepaid Insurance | 43,398 | 44,094 | 79,078 | 58,213 | 37,350 | 72,332 | 51,469 | 32,605 | 65,588 | 48,225 | 27,362 | 60,837 |
| Prepaid Expenses | 81,886 | 59,621 | 57,257 | 54,706 | 58,633 | 56,347 | 58,125 | 58,125 | 55,500 | 54,869 | 55,949 | 56,269 |
| Other current assets | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 | 49,920 |
| Total current assets | 2,601,682 | 2,636,399 | 2,532,783 | 2,445,971 | 2,344,459 | 2,287,551 | 2,157,755 | 2,052,663 | 2,030,581 | 1,945,179 | 1,803,877 | 1,722,238 |
| Vehicles | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 |
| Equipment | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 |
| Computers | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 |
| Furniture & Fixtures | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 |
| Leasehold Improvements | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 |
| Construction in Progress | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 |
| Accum Deprec - Vehicles | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) |
| Accum Deprec - Equipment | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) |
| Accum Deprec - Computers | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) |
| Accum Deprec - Furniture & Fixtures | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) | (174,578) |
| Accum Deprec - Leasehold Improv. | (819,627) | (819,627) | (823,529) | (827,191) | (830,853) | (834,515) | (838,177) | (841,839) | (845,501) | (849,163) | (852,825) | (856,487) |
| Fixed assets (net) | 441,597 | 435,986 | 430,375 | 424,764 | 419,153 | 413,542 | 407,931 | 403,553 | 399,891 | 396,229 | 392,567 | 388,905 |
| **Total assets** | 3,043,279 | 3,071,385 | 2,963,158 | 2,870,734 | 2,763,612 | 2,701,093 | 2,565,685 | 2,456,216 | 2,430,472 | 2,341,408 | 2,196,444 | 2,111,143 |
| **Liabilities and equity:** | | | | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | | | | |
| Accrued Expenses | 49,410 | 39,624 | 28,766 | 38,411 | 48,055 | 57,700 | 67,344 | 76,988 | 86,633 | 96,277 | 58,234 | 47,046 |
| Customer Deposits | 104,433 | 100,610 | 96,621 | 92,316 | 93,581 | 95,085 | 97,113 | 98,085 | 93,671 | 92,574 | 94,414 | 95,003 |
| Sales Tax Payable | 21,273 | 20,495 | 19,682 | 18,605 | 19,124 | 19,369 | 19,782 | 19,980 | 19,081 | 18,858 | 19,232 | 19,425 |
| Subcontractors Retention Payable | 15,874 | 15,715 | 15,715 | 15,715 | 15,715 | 15,715 | 14,929 | 14,929 | 14,929 | 14,531 | 14,336 | 14,052 |
| RBC Centura - LOC Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| RBC Centura - Other Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| New Lender - $2M LOC | 1,664,742 | 1,635,501 | 1,606,052 | 1,576,396 | 1,546,529 | 1,516,450 | 1,486,159 | 1,455,653 | 1,424,930 | 1,393,991 | 1,362,832 | 1,331,452 |
| Unsecured Creditors Payable | 575,000 | 550,000 | 525,000 | 500,000 | 475,000 | 450,000 | 425,000 | 400,000 | 375,000 | 350,000 | 325,000 | 300,000 |
| Total current liabilities | 2,430,733 | 2,361,945 | 2,291,837 | 2,241,843 | 2,198,004 | 2,154,319 | 2,110,327 | 2,065,636 | 2,014,245 | 1,966,331 | 1,874,050 | 1,806,979 |
| Equity | 612,547 | 709,440 | 671,321 | 629,092 | 565,303 | 546,773 | 455,358 | 390,580 | 416,227 | 375,077 | 322,394 | 304,164 |
| **Total liabilities and equity** | 3,043,279 | 3,071,385 | 2,963,158 | 2,870,734 | 2,763,612 | 2,701,093 | 2,565,685 | 2,456,216 | 2,430,472 | 2,341,408 | 2,196,444 | 2,111,143 |

4/24/2010

Assumptions used for Inventory & Fixed Assets Calculations

| | Month 61 | Month 62 | Month 63 | Month 64 | Month 65 | Month 66 | Month 67 | Month 68 | Month 69 | Month 70 | Month 71 | Month 72 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Countertops Material - COGS | 49,883 | 47,696 | 45,311 | 43,045 | 44,139 | 45,021 | 45,372 | 46,937 | 44,012 | 43,572 | 43,035 | 43,523 |
| Flooring Material - COGS | 24,894 | 23,898 | 22,723 | 21,566 | 22,116 | 22,558 | 23,235 | 23,468 | 22,952 | 22,327 | 23,899 | 24,160 |
| Delray Beach Material - COGS | 36,167 | 35,443 | 35,798 | 35,682 | 34,380 | 33,603 | 33,010 | 33,349 | 32,682 | 32,026 | 31,388 | 30,760 |
| R. Myers Material - COGS | 36,638 | 36,056 | 36,285 | 35,539 | 34,829 | 34,132 | 33,449 | 33,784 | 33,108 | 32,445 | 31,797 | 31,161 |
| Total Material COGS | 147,382 | 142,943 | 140,077 | 135,235 | 135,464 | 135,405 | 136,075 | 137,426 | 132,354 | 130,373 | 130,109 | 129,604 |
| | 16.69% | 16.71% | 17.08% | 17.27% | 17.32% | 17.56% | 17.37% | 17.37% | 17.52% | 17.46% | 17.27% | 16.90% |
| Monthly Depreciation | 117,364 | 5,611 | 5,611 | 5,611 | 5,611 | 5,611 | 5,611 | 4,376 | 3,682 | 3,682 | 3,682 | 3,682 |

## Casale Marble Imports, Inc - Balance Sheet Projection (Year 6 of 6)

| | Month 61 | Month 62 | Month 63 | Month 64 | Month 65 | Month 66 | Month 67 | Month 68 | Month 69 | Month 70 | Month 71 | Month 72 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | | |
| Cash | 98,358 | 147,496 | 89,297 | 121,887 | 91,459 | 83,556 | 102,756 | 135,118 | 112,610 | 108,718 | 74,820 | 75,086 |
| Accounts receivable (net) | 318,048 | 310,303 | 304,730 | 288,179 | 299,489 | 305,200 | 294,008 | 265,460 | 254,955 | 265,670 | 271,242 | 242,547 |
| Inventory - Slabs & Flooring | 859,607 | 793,664 | 736,097 | 697,592 | 644,388 | 591,464 | 540,908 | 477,971 | 430,616 | 385,744 | 319,135 | 255,831 |
| Inventory - all other | 198,695 | 197,615 | 199,183 | 198,632 | 194,922 | 186,725 | 185,820 | 183,272 | 183,272 | 182,098 | 177,451 | 174,906 |
| Prepaid Inventory | 70,000 | 75,000 | 95,000 | 75,000 | 75,000 | 75,000 | 65,000 | 75,000 | 75,000 | 55,000 | 58,000 | 50,000 |
| Prepaid Insurance | 36,888 | 37,480 | 67,214 | 49,481 | 31,747 | 61,482 | 43,748 | 26,015 | 55,749 | 40,991 | 23,268 | 58,012 |
| Prepaid Expenses | 55,378 | 54,270 | 52,975 | 52,561 | 53,300 | 53,591 | 52,519 | 53,492 | 49,682 | 50,369 | 51,803 | 53,123 |
| Other current assets | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 | 47,424 |
| Total current assets | 1,682,397 | 1,660,251 | 1,581,910 | 1,530,216 | 1,457,729 | 1,407,462 | 1,332,182 | 1,263,751 | 1,209,309 | 1,136,015 | 1,223,264 | 955,749 |
| Vehicles | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 | 381,959 |
| Equipment | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 | 2,632,508 |
| Computers | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 | 394,632 |
| Furniture & Fixtures | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 | 174,578 |
| Leasehold Improvements | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 | 1,193,020 |
| Construction in Progress | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 | 64,782 |
| Accum Deprec - Vehicles | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) | (381,959) |
| Accum Deprec - Equipment | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) | (2,632,508) |
| Accum Deprec - Computers | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) | (394,632) |
| Accum Deprec - Furniture & Fixtures | (174,578) | (176,527) | (178,476) | (180,425) | (182,374) | (184,323) | (186,272) | (186,989) | (186,989) | (186,989) | (186,989) | (186,989) |
| Accum Deprec - Leasehold Improv. | (890,149) | (863,311) | (867,473) | (871,135) | (874,797) | (878,459) | (882,121) | (885,783) | (889,445) | (893,107) | (896,769) | (900,431) |
| Fixed assets (net) | 397,655 | 392,042 | 386,431 | 380,820 | 375,209 | 369,598 | 363,987 | 359,609 | 355,947 | 352,285 | 348,623 | 344,961 |
| **Total assets** | 2,080,020 | 2,055,293 | 1,968,341 | 1,911,035 | 1,812,938 | 1,777,060 | 1,696,168 | 1,623,360 | 1,565,256 | 1,488,300 | 1,371,886 | 1,300,710 |
| **Liabilities and equity** | | | | | | | | | | | | |
| Current liabilities: | | | | | | | | | | | | |
| Accrued Expenses | 44,489 | 35,802 | 25,890 | 34,570 | 43,250 | 51,500 | 60,610 | 69,289 | 77,969 | 86,649 | 52,411 | 42,343 |
| Customer Deposits | 83,067 | 81,405 | 79,482 | 78,541 | 79,950 | 80,386 | 78,779 | 80,236 | 74,523 | 75,553 | 77,900 | 79,685 |
| Sales Tax Payable | 18,094 | 15,450 | 16,738 | 16,094 | 16,738 | 15,836 | 16,094 | 16,500 | 17,550 | 18,200 | 18,850 | 17,508 |
| Subcontractors Retention Payable | 14,052 | 14,052 | 13,770 | 13,770 | 13,770 | 13,082 | 12,428 | 12,304 | 12,181 | 11,937 | 11,698 | 11,698 |
| REBC Centura - LOC Claim | | | | | | | | | | | | |
| REBC Centura - Other Claims | | | | | | | | | | | | |
| New Lender - $2M LOC | 1,299,950 | 1,258,024 | 1,235,973 | 1,203,695 | 1,171,188 | 1,138,451 | 1,105,482 | 1,072,279 | 1,038,841 | 1,005,167 | 971,254 | 937,100 |
| Unsecured Creditors Payable | 275,000 | 250,000 | 225,000 | 200,000 | 175,000 | 150,000 | 125,000 | 100,000 | 75,000 | 50,000 | 25,000 | - |
| Total current liabilities | 1,732,631 | 1,664,593 | 1,596,832 | 1,546,670 | 1,499,895 | 1,449,665 | 1,398,391 | 1,351,010 | 1,296,064 | 1,247,506 | 1,157,113 | 1,088,734 |
| Equity | 347,489 | 390,700 | 371,508 | 364,365 | 313,043 | 327,375 | 297,777 | 272,350 | 269,192 | 240,793 | 214,774 | 211,976 |
| **Total liabilities and equity** | 2,080,020 | 2,055,293 | 1,968,341 | 1,911,035 | 1,812,938 | 1,777,060 | 1,696,168 | 1,623,360 | 1,565,256 | 1,488,300 | 1,371,886 | 1,300,710 |

4/24/2010

EXHIBIT "C"

Casale Marble Imports, Inc.
Case No. 08-19689 BKC-PGH
Liquidation Analysis
as of June 29, 2010

| | NOTE | BOOK VALUE AT ANALYSIS DATE | | CHAPTER 7 LIQUIDATION | |
|---|---|---|---|---|---|
| CASH AND CASH EQUIVALENTS | 1 | $ | 91,322.63 | $ | 91,322.63 |
| INVENTORY - Slabs and Flooring Material | 2 | $ | 4,982,323.24 | $ | 1,494,696.97 |
| FIXED ASSETS | 3 | $ | 1,426,689.77 | $ | 285,337.95 |
| ACCOUNTS RECEIVABLE | 4 | $ | 297,762.50 | $ | 89,328.75 |
| FP&L RECEIVABLE (POST-PETITION DEPOSIT) | | $ | 16,556.30 | $ | 16,556.30 |
| RECOVERY FROM AVOIDANCE ACTIONS | 5 | | Unknown | | Unknown |
| TOTAL LIQUIDATION PROCEEDS | 6 | | | $ | 1,977,242.61 |
| | | | | | |
| PRE-CONFIRMATION ADMINISTRATIVE EXPENSE | 7 | $ | 37,040.43 | $ | 37,040.43 |
| PRE-CONFIRMATION PROFESSIONAL FEES (est.) | 8 | $ | 43,305.34 | $ | 43,305.34 |
| POST CONFIRMATION ADMINISTRATIVE EXPENSE (est.) | | $ | - | $ | 3,000.00 |
| POST CONFIRMATION CUSTOMER DEPOSITS RETURNED(est.) | 9 | $ | - | $ | 167,536.84 |
| POST CONFIRMATION ADMINISTRATIVE PROFESSIONAL FEES (est.) | | $ | - | $ | 10,000.00 |
| ADDITIONAL PROFESSIONAL FEES IN LIQUIDATION (est.) | | $ | - | $ | 40,000.00 |
| CHAPTER 7 TRUSTEE STATUTORY FEES (est.) | 10 | $ | - | $ | 59,317.28 |
| UNITED STATES TRUSTEE'S FEES (2nd Qrt 2010) | | $ | 6,500.00 | $ | 10,400.00 |
| AMOUNT AVAILABLE FOR DISTRIBUTION AT LIQUIDATION | | | | $ | 1,606,642.72 |
| | | | | | |
| SECURED CLAIMS - RBC Centura Bank | 11 | $ | 5,067,564.54 | $ | 5,067,564.54 |
| OTHER SECURED CLAIMS | 12 | $ | - | $ | - |
| OTHER ADMINISTRATIVE CLAIMS | 13 | $ | - | $ | - |
| PRIORITY TAX CLAIMS AND PRIORITY CLAIMS | 14 | $ | - | $ | - |
| RECLAMATION CLAIMS | 15 | $ | - | $ | - |
| AMOUNT AVAILABLE FOR DISTRIBUTION ON GENERAL UNSECURED CLAIMS | | $ | 810,000.00 | $ | - |
| | | | | | |
| GENERAL UNSECURED CLAIMS | 16 | $ | 2,304,715.87 | $ | 2,304,715.87 |
| | | | | | |
| ESTIMATED RECOVERY PERCENTAGE | | | 35% | | 0.00% |

Casale Marble Imports, Inc.
Case No. 08-19689 BKC-PGH
Liquidation Analysis

## PURPOSE

The plan of reorganization proposed by the Debtor (the "Plan") requires the filing of a Disclosure Statement (the "Disclosure Statement") with respect to the Plan. This Liquidation analysis (the "Analysis") was prepared solely for the inclusion in the Disclosure Statement in compliance with the United States Bankruptcy Code. The Liquidation Analysis involves estimating the proceeds that are expected to be generated in the liquidation of the assets of the estate of Casale Marble Imports, Inc. and reducing such amount by the secured claim, costs of reorganization, post-confirmation administrative claims, administrative expenses and priority claims, to arrive at estimated net proceeds available for distribution to unsecured creditors. The Analysis is based on the assumptions discussed in the notes below.

## ESTIMATES OF REORGANIZATION AND LIQUIDATION VALUE

The 'Liquidation Analysis' is an estimate of the proceeds that the Debtor believes will be generated as a result of the liquidation of the Debtor's assets at June 29, 2010 (the "Analysis Date") and is based on the information available as of the date hereof. The information presented is not prepared in accordance with generally accepted accounting principles and has not been subject to any compilation, review or audit procedures by an independent accounting firm. No independent evaluation or appraisal of the Debtor's assets has occurred. The various estimate of value presented in this Analysis apply to this purpose only and may not be used out of the context presented herein.

Principally, values are based on financial information included in the Disclosure Statement, the petition for relief, bankruptcy schedules and statement of financial affairs (the "Schedules"), the Debtor's monthly financial reports filed with the Bankruptcy Court, certain of the Debtor's financial records and pleadings and other filings with the Bankruptcy Court.

The estimates of reorganization and liquidation values do not purport to reflect appraisals, or necessarily reflect the actual market value which may be realized if assets are sold. The Analysis is premised on various estimates and assumptions that are inherently subject to significant economic, competitive and operational uncertainties and contingencies that are difficult to predict and are beyond the control of the Debtor. The validity of the assumptions may be affected by the occurrence of events or the existence of conditions not now contemplated or by other factors, and there can be no assurance that the assumptions and estimates employed in determining the liquidation value of the Debtor's assets will result in an accurate estimate of the proceeds that would be realized in an actual liquidation. Additional infomation may becomes available after the date of this Analysis that could result in materially different values for certain assets and liabilities. Consequently, the estimates of value presented herein should not be regarded as a representation of warranty that the estimated liquidation values will be realized and actual liquidation values of the Debtor's assets could v

## RESERVATION OF RIGHTS

The Debtor reserves all of its rights in connection with the estimated values of recoveries as set forth herein, the ability to pursue additional claims and causes of action and objections to claims. This analysis shall not be deemed a waiver of or estoppel in connection with such rights.

## THE ACCOMPANYING NOTES AND ASSUMPTIONS ARE AN INTEGRAL PART OF THE LIQUIDATION ANALYSIS

Casale Marble Imports, Inc.
Case No. 08-19689 BKC-PGH
Liquidation Analysis

| Note 1 | The cash balance reflects the approximate cash and cash equivalents as of June 29, 2010. |
|---|---|
| Note 2 | The Inventory balance reflects the book value of Flooring and Slab materials (Landed Cost) as of June 29, 2010. The Debtor estimates Inventory to be liquidated at 30% of book value. |
| Note 3 | Fixed Assets include Computer Equipment, Vehicles, Tooling & Machinery and Furniture & Fixtures. The balance represents the book value as of June 29, 2010 (Actual cost minus Accumulated Depreciation). The Debtor estimates Fixed Assets to be liquidated at 20% of book value. |
| Note 4 | The Accounts Receivable balance represents the sum of customer's current, 30-day, 60-day and 90-day balances from Casale Marble Imports June 29, 2010 Accounts Receivable Aging Report. The Debtor estimates 30% of current Accounts Receivable to be collectible at liquidation. |
| Note 5 | The Debtor has analyzed its potential preference lawsuits and does not believe there to be any, however the Debtor reserves all rights in the Plan for the Liquidating Agent to bring avoidance actions if appropriate upon further review. |
| Note 6 | Based on the sum of 'CHAPTER 7 Liquidation' estimates, this balance represents the estimated proceeds available to secured, priority and unsecured claims. |
| Note 7 | Expenses consist of ordinary course of business expenses of approximately $37,040 anticipated to be payable at the Effective Date of the Plan. |
| Note 8 | Pre-Confirmation Professional Fees, including estimates through Confirmation, equal approximately $58,595. |
| Note 9 | In Chapter 7 Liquidation Casale Marble would have to refund the current amount held as customer deposits which is $242,677.92 as of June 29, 2010. |
| Note 10 | The Chapter 7 Trustee Statutory Fee represents 3% of the total estimated liquidation proceeds. |
| Note 11 | Casale Marble Imports has one secured creditor - RBC Centura Bank. The estimated amount due to RBC as of June 29, 2010 is $5,067,564.54. |
| Note 12 | As of the date hereof, the Debtor is not aware of any Other Secured Claims. |
| Note 13 | As of the date hereof, the Debtor is not aware of any other administrative claim other than those listed elsewhere herein. |
| Note 14 | As of the date hereof, the Debtor is not aware of any other Priority claims other than those listed elsewhere herein. |
| Note 15 | As of the date hereof, the Debtor is not aware of any Reclamation Claims. |
| Note 16 | The number herein reflects the Debtor's projected outcome of objections to claims. |